Bartolo Giovanni **VIVENZI–DE LA CRUZ**, aka Bartolo Giovanni Vivenzi, Petitioner,

v.

Eric H. **HOLDER**, Jr., Attorney General, Respondent.

No. 09–70526.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 11, 2015.

Filed Feb. 18, 2015.

Maureen Alger, Lori R. Mason, Cooley LLP, Palo Alto, CA, for Petitioner.

Bartolo Giovanni Vivenzi–De La Cruz, Santa Cruz, CA, pro se.

Regina Byrd, Esquire, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SCHROEDER and SILVERMAN, Circuit Judges, and HUCK, Senior District Judge.*

MEMORANDUM **

Bartolo Giovanni Vivenzi–De La Cruz, a native and citizen of Colombia, petitions for review of a final order of removal. Even though our jurisdiction is limited because petitioner is removable for having committed aggravated felonies and controlled substance violations, we have jurisdiction to consider the questions of law raised by petitioner. 8 U.S.C. § 1252(a)(2)(D); *Prakash v. Holder,* 579 F.3d 1033, 1035 (9th Cir.2009). We deny the petition for review.

We reject petitioner's argument that the Board either failed to consider his Convention Against Torture ("CAT") deferral of removal claim or erred when it held that petitioner had waived his claim in the first appeal. Because petitioner filed appeal briefs with the Board, we look to the briefs, not the notices of appeal, to determine whether petitioner exhausted his claims. *Abebe v. Mukasey,* 554 F.3d 1203, 1208 (9th Cir.2009) (per curiam en banc).

The first appeal brief merely mentioned that petitioner had applied for CAT relief. The second appeal brief only mentioned the reason for the asylum application in the context of a § 212(c) waiver argument. It did not mention torture or CAT. Neither statement put the Board on notice that petitioner was appealing the denial of CAT protection. *See Zhang v. Ashcroft,* 388 F.3d 713, 721 (9th Cir.2004) (per curiam) (holding that a CAT claim was exhausted because the petitioner "explicitly mentioned in his brief to the BIA that he was requesting reversal of the IJ's denial of relief under the Convention Against Torture.").

**PETITION FOR REVIEW DENIED.**

---

* The Honorable Paul C. Huck, Senior District Judge for the U.S. District Court for Southern Florida, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.